Catherine A. RANIOLO, Plaintiff–Appellant,

v.

COMMISSIONER OF SOCIAL SECURITY, Defendant–Appellee.

No. 11–11204.

United States Court of Appeals, Eleventh Circuit.

March 21, 2012.

Enrique Escarraz, III, Law Office of Enrique Escarraz, III, Saint Petersburg, FL, for Plaintiff–Appellant.

Natalie Liem, Holly A. Grimes, Haila Naomi Kleinman, Jennifer L. Patel, Mary Ann Sloan, Dennis R. Williams, Douglas Wilson, Social Security Administration, Atlanta, GA, Susan Roark Waldron, U.S. Attorney's Office, Tampa, FL, for Defendant–Appellee.

Before TJOFLAT, BARKETT, Circuit Judges, and SMOAK,* District Judge.

PER CURIAM:

Catherine Raniolo, the former spouse of a deceased wage earner, appeals the district court's order affirming the decision of the Commissioner of Social Security ("the Commissioner") denying her application for disabled widow's benefits.

---

* Honorable Richard Smoak, United States District Judge for the Northern District of Florida, sitting by designation.

The Administrative Law Judge ("ALJ") assigned to adjudicate Raniolo's claim ruled that, because Raniolo's disability did not occur until two days after her eligibility for benefits expired, she did not qualify to receive these benefits. The ALJ's decision was affirmed on administrative appeal, making it the final determination of the Commissioner. Raniolo now appeals to this Court, arguing that the Commissioner's interpretation of the statute and regulations determining eligibility for disabled widow's benefits, which the ALJ applied in her case, is unreasonable.

When an agency rule adopted through notice-and-comment rulemaking, which occurred in this case,[1] interprets a statute that the agency is charged with administering, we must defer to the agency's reasonable interpretation if the statute is ambiguous. *See Christensen v. Harris Cnty.*, 529 U.S. 576, 586–87, 120 S.Ct. 1655, 146 L.Ed.2d 621 (2000) (discussing scope of deference). Because the statute at issue may be deemed ambiguous, we must sustain the Commissioner's interpretation so long as it is reasonable. *See Chevron U.S.A., Inc. v. Natural Res. Def. Council, Inc.*, 467 U.S. 837, 843, 104 S.Ct. 2778, 81 L.Ed.2d 694 (1984) (requiring deference where the statute does not "directly address[ ] the precise question at issue"). In this case, the Commissioner's interpretation is a plausible, and therefore acceptable, reading of the statute. *See Gonzalez v. Reno*, 212 F.3d 1338, 1351 (11th Cir. 2000) (accepting agency interpretation where it "comes within the range of reasonable choices" in interpreting statutory text).

Having concluded that the regulation "is based on a permissible construction of the statute," *Chevron*, 467 U.S. at 843, 104 S.Ct. 2778, we next determine whether the Commissioner's interpretation of the regulation is entitled to deference. An agency's interpretation of its own regulations is controlling unless it is "plainly erroneous or inconsistent with the regulation." *Auer v. Robbins*, 519 U.S. 452, 461, 117 S.Ct. 905, 137 L.Ed.2d 79 (1997) (internal quotation marks omitted). We do not find the interpretation of the regulation in this case either implausible or "inconsistent with the regulation." *Id.*

**AFFIRMED.**

---

1. There is no question in this case that the Commissioner's regulation, enacted pursuant to 42 U.S.C. § 405(a), is endowed with the "force of law" necessary to receive the deference owed under *Chevron U.S.A., Inc. v. Natural Res. Def. Council, Inc.*, 467 U.S. 837, 104 S.Ct. 2778, 81 L.Ed.2d 694 (1984). *See United States v. Mead Corp.*, 533 U.S. 218, 229, 121 S.Ct. 2164, 150 L.Ed.2d 292 (2001) (recognizing that agency actions are entitled to *Chevron* deference where Congress enabled the agency "to speak with the force of law").